**Alfred Anthony HENDERSON, Plaintiff–Appellant,**

v.

**R.E. WATHEN, Warden; Patsy F. Bell, Regional Director; John Doe, Floor Construction Contractors; NFN Cheyne, Nurse; Alan Forney, Correctional Officer III; David Hill, Correctional Officer IV; James Richey, Correctional Officer IV, Defendants–Appellees.**

No. 03–10445.

Summary Calendar

United States Court of Appeals, Fifth Circuit.

Aug. 22, 2003.

Alfred Anthony Henderson, Iowa Park, TX, pro se.

Before HIGGINBOTHAM, DAVIS, and PRADO, Circuit Judges.

PER CURIAM.*

Alfred Anthony Henderson, Texas inmate # 714885, proceeding *pro se*, moves for leave to proceed *in forma pauperis* ("IFP") in the appeal of the district court's dismissal as frivolous pursuant to 28 U.S.C. § 1915(e)(2)(B)(i) of his 42 U.S.C.

§ 1983 complaint. Henderson's motion is a challenge to the district court's certification that his appeal is not taken in good faith. *Baugh v. Taylor*, 117 F.3d 197, 202 (5th Cir.1997).

Henderson's allegations concerning the delay in receiving medical treatment and the denial of adequate medical treatment do not demonstrate that the defendants acted with deliberate indifference to his serious medical needs. *Estelle v. Gamble*, 429 U.S. 97, 106, 97 S.Ct. 285, 50 L.Ed.2d 251 (1976). Henderson's allegations demonstrate, at most, negligence and disagreement with the treatment received; such conduct does not establish a constitutional violation. *Estelle*, 429 U.S. at 106; *Varnado v. Lynaugh*, 920 F.2d 320, 321 (5th Cir.1991).

Henderson's conclusional allegations of retaliation do not establish a retaliatory motive or a chronology of events from which retaliation may plausibly be inferred. *See Jones v. Greninger*, 188 F.3d 322, 325 (5th Cir.1999); *Tighe v. Wall*, 100 F.3d 41, 42 (5th Cir.1996). Henderson has abandoned by failing to assert his claims regarding the slip and fall in the shower and the denial of due process with respect to his classification as a gang member. *See Brinkmann v. Dallas County Deputy Sheriff Abner*, 813 F.2d 744, 748 (5th Cir. 1987).

Henderson has not shown that the district court abused its discretion by denying him leave to amend his complaint. *See Eason v. Thaler*, 14 F.3d 8, 9–10 (5th Cir.1994); R. 16–36.

Henderson has not shown that the district court erred in certifying that an appeal would not be taken in good faith. He has not shown that he will present a non-

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

frivolous issue on appeal. *Howard v. King,* 707 F.2d 215, 220 (5th Cir.1983). Accordingly, the motion for leave to proceed IFP is DENIED and the appeal is DISMISSED as frivolous. *Baugh,* 117 F.3d at 202 n. 24; 5TH CIR. R. 42.2.

The dismissal of this appeal and the district court's dismissal of Henderson's 42 U.S.C. § 1983 complaint as frivolous each count as strikes under the Prison Litigation Reform Act. *Adepegba v. Hammons,* 103 F.3d 383, 387 (5th Cir.1996). Henderson is WARNED that if he accumulates three strikes under 28 U.S.C. § 1915(g), he will not be able to proceed IFP in any civil action or appeal filed while he is incarcerated or detained in any facility unless he is under imminent danger of serious physical injury. 28 U.S.C. § 1915(g).

IFP MOTION DENIED; APPEAL DISMISSED; 28 U.S.C. § 1915(g) WARNING ISSUED.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.